128 A.3d 1191

**COMMONWEALTH of Pennsylvania, Appellant**

v.

**Raymond W. FARABAUGH, Appellee.**

Supreme Court of Pennsylvania.

Argued April 8, 2015.

Decided Dec. 21, 2015.

SAYLOR, C.J., EAKIN, BAER, TODD, STEVENS, JJ.

## OPINION

Justice EAKIN.

The Commonwealth appeals from the Superior Court's order finding appellee Raymond Farabaugh is not required to register as a sexual offender. Upon review, we are constrained to reverse.

In 2011, appellee pled guilty to indecent assault, graded as a second-degree misdemeanor. *See* 18 Pa.C.S. § 3126(a)(8), (b)(1). On June 28, 2011, the trial court sentenced him to two years probation; at the time of sentencing, the law did not require appellee to register as a sexual offender. Later that year, amendments to Megan's Law added crimes to the list defined as sexually violent offenses, and established a three-tiered system for classifying such offenses and their corresponding registration periods. *See* Act of December 20, 2011, P.L. 446, No. 111, § 12 (effective December 20, 2012) (Megan's Law IV). The 2011 amendments became effective December 20, 2012; they applied to individuals who, as of that date, were convicted of a sexually violent offense and were incarcerated, on probation or parole, or subject to intermediate punishment. *See id.* (codified as amended at 42 Pa.C.S. § 9799.13). Thus, appellee was subject to the reporting and registration requirements, *see* 42 Pa.C.S. § 9799.13(2), and, as a Tier–II sexual offender, *id.*, § 9799.14(c)(1.3), was required to register for 25 years, *id.*, § 9799.15(a)(2).

After Megan's Law IV went into effect, appellee filed a "Petition to Enforce Plea Bargain/Habeas Corpus," arguing that ordering him to comply with the new registration and reporting requirements violated his plea agreement and vari-

ous state and federal constitutional provisions. The trial court denied the petition, and appellee appealed to the Superior Court.

On March 14, 2014, while the appeal was pending in the Superior Court, after the parties had submitted their briefs, the governor signed Act 19 into law, amending the provisions of Megan's Law again; the Act was effective immediately and made retroactive to December 20, 2012. *See* Act of March 14, 2014, P.L. 41, No. 19, §§ 7–8. Relevant to this appeal, Act 19 added the following provision, in pertinent part: "For purposes of this paragraph, the term 'sexually violent offense' ... shall not include ... [a] conviction under 18 Pa.C.S. § 3126 (relating to indecent assault) where the crime is graded as a misdemeanor of the second degree." *Id.,* § 3 (codified at 42 Pa.C.S. § 9799.13(3.1)(ii)(B)).

The Superior Court panel *sua sponte* addressed Act 19, holding the above language exempted appellee from the requirements of Megan's Law. The panel interpreted paragraph (3.1) as excluding convictions of indecent assault as a second-degree misdemeanor from every class of registrants in 42 Pa.C.S. § 9799.13. Thus, the panel reasoned appellee "effectively never was[ ] subject to the Megan's Law registration requirements" because Act 19 was made retroactive to December 20, 2012—the effective date of Megan's Law IV, which appellee was challenging. *Commonwealth v. Farabaugh,* No. 1198 WDA 2013, unpublished memorandum at 4, 105 A.3d 36 (Pa.Super. filed June 17, 2014). As a result, the panel determined appellee's constitutional issues were moot,[1] vacated the trial court's order, and remanded.

■ The Commonwealth filed a Petition for Allowance of Appeal, and we granted review of the following question:

Whether the Superior Court erred, while acting *sua sponte,* when it incorrectly found that new amendments to 42 Pa.C.S. § 9799.13 excluded the crime of [i]ndecent [a]ssault

---

1. The panel noted appellee waived three other issues for failing to raise them in the trial court. *Id.,* at 3–4 & n. 2.

(18 Pa.C.S. § 3126(a)(8)) from list [sic] of mandated sex offender registry crimes.

*Commonwealth v. Farabaugh*, 629 Pa. 312, 105 A.3d 655 (2014) *(per curiam)* (alterations in original); *see also* 42 Pa.C.S. § 724. As this issue involves statutory construction, which is a pure question of law, our standard of review is *de novo*, and our scope of review is plenary. *Commonwealth v. Stotelmyer*, 631 Pa. 213, 110 A.3d 146, 149 (2015) (citation omitted). "The object of all interpretation and construction of statutes is to ascertain and effectuate the intention of the General Assembly." 1 Pa.C.S. § 1921(a). "When the words of a statute are clear and free from all ambiguity, the letter of it is not to be disregarded under the pretext of pursuing its spirit." *Id.*, § 1921(b).

█ The General Assembly passed Act 19 in response to this Court's decision in *Commonwealth v. Neiman*, 624 Pa. 53, 84 A.3d 603, 605 (2013), which struck down prior amendments to Megan's Law because the act in which they were contained violated the single-subject rule, Pa. Const. art. III, § 3. *See generally* Act of March 14, 2014, P.L. 41, No. 19, § 1 (codified at 42 Pa.C.S. § 9799.11(b)(3)) ("It is the intention of the General Assembly to address the Pennsylvania Supreme Court's decision in *Commonwealth v. Neiman*, 624 Pa. 53, 84 A.3d 603 (2013), by amending this subchapter in [Act 19]."). As amended by Act 19, 42 Pa.C.S. § 9799.13 is composed of 15 paragraphs,[2] two of which are relevant for this appeal—paragraph (2) and paragraph (3.1), which provide:

*The following individuals shall register* with the Pennsylvania State Police … *and otherwise comply with the provisions of this subchapter:*

*(2) An individual who, on or after the effective date of this section, is, as a result of a conviction for a sexually violent offense,* an inmate in a State or county correctional institution of this Commonwealth, including a community corrections center or a community contract facility, is *being supervised by the Pennsylvania Board of Proba-*

**2.** Section 9799.13 is not divided into subsections. *See* 101 Pa.Code § 23.26 ("Internal divisions of sections," discussed *infra* ).

*tion and Parole or county probation or parole,* is subject to a sentence of intermediate punishment or has supervision transferred pursuant to the Interstate Compact for Adult Supervision in accordance with section 9799.19(g).

\*     \*     \*

(3.1) The following:

(i) *An individual who between January 23, 2005, and December 19, 2012, was:*

(A) convicted of a sexually violent offense;

(B) released from a period of incarceration resulting from a conviction for a sexually violent offense; or

(C) *under the supervision of the Pennsylvania Board of Probation and Parole or county probation or parole as a result of a conviction for a sexually violent offense.*

(ii) *For purposes of this paragraph, the term "sexually violent offense"* shall have the meaning set forth in section 9799.12 (relating to definitions), except that it *shall not include:*

\*     \*     \*

(B) *A conviction under 18 Pa.C.S. § 3126 (relating to indecent assault) where the crime is graded as a misdemeanor of the second degree* or where the conviction occurred between January 22, 2006, and January 1, 2007, when the crime is graded as a felony of the third degree.

42 Pa.C.S. § 9799.13(2), (3.1) (emphasis added).

The parties agree that appellee meets the criteria of both paragraph (2) and paragraph (3.1). *See* Appellee's Brief, at 11; Commonwealth's Brief, at 18–19. The Commonwealth argues the Superior Court panel erred in interpreting paragraph (3.1) as excluding appellee's conviction from every class of registrants in 42 Pa.C.S. § 9799.13, including paragraph (2); indecent assault convictions are excluded only from the class of registrants in paragraph (3.1), and because appellee is a

paragraph (2) registrant, the panel erred in holding he does not have to comply with Megan's Law.

The exclusion of indecent assault from the term "*sexually violent offense*" applies only "[f]or purposes of *this paragraph* [.]" 42 Pa.C.S. § 9799.13(3.1)(ii) (emphasis added). As the Commonwealth points out, "paragraph" is a technical term that must be analyzed and defined according to its "peculiar and appropriate meaning or definition." 1 Pa.C.S. § 1903. In this regard, the Commonwealth cites 101 Pa.Code § 23.26, which provides: "Whenever internal divisions are necessary, ... paragraphs [shall be identified] by Arabic numerals ... contained within parentheses[.]" *Id.* The Commonwealth urges the Court to interpret § 9799.13 consistently with the manner in which we interpreted "paragraph" in *Rump v. Aetna Cas. & Sur. Co.*, 551 Pa. 339, 710 A.2d 1093, 1096–97 (1998).

Additionally, the Commonwealth argues the two paragraphs do not conflict. It construes paragraph (3.1) as applying only to "offenders (1) whose convictions occurred during the enumerated Megan's Law III time period and (2) who are *not* also still subject to imprisonment or supervision as of December 20, 2012." Commonwealth's Brief, at 18. "This interpretation is in accord with the express intent of Act 19," the Commonwealth contends, "which was to respond to the *Neiman* decision—not to more generally limit [the] retroactive application" of the registration and reporting requirements. *Id.* (citing 42 Pa.C.S. § 9799.11(b)(3)). But, if we were to determine there is a conflict, the Commonwealth argues the paragraphs are reconcilable. Specifically, while some offenders, like appellee, meet the criteria for paragraph (2) and paragraph (3.1), the Commonwealth asserts "mere overlap between provisions of a statute[,] without more[,] does not mean the paragraphs are irreconcilable." *Id.,* at 19 (citing *Cedarbrook Realty, Inc. v. Nahill,* 484 Pa. 441, 399 A.2d 374, 383 (1979) ("[A] show[ing] that the two statutory schemes are different and may be overlapping ... does not amount to irreconcilability under Pennsylvania law.")).

Appellee first argues this Court's decision in *Neiman* "was not the sole purpose of Act 19" because Act 19 made two additional changes to Megan's Law.[3] Appellee's Brief, at 7 ("[A] ... loophole was closed ... [and] credit was given to offenders who were required to register prior to [Act 19] for the time periods upon which they had registered before the passage of [Act 19]." (citations omitted)). Appellee posits that because he fits the criteria of paragraph (2) and paragraph (3.1), the provisions are in conflict, and the conflict is irreconcilable. Therefore, appellee argues paragraph (3.1) should be construed as an exception to the general rule in paragraph (2), because paragraph (3.1) is more specific and was enacted after paragraph (2), and nothing suggests the legislature intended for paragraph (2) to control. *Id.*, at 11 (quoting 1 Pa.C.S. § 1933) ("If the conflict between [ ] two provisions is irreconcilable, the special provisions shall prevail and shall be construed as an exception to the general provision, unless the general provision shall be enacted later and it shall be the manifest intention of the General Assembly that such general provisions shall prevail.").

Appellee contends the Commonwealth's interpretation of § 9799.13 would require this Court to read words into the statute. *Id.*, at 12 ("The key language missing from [paragraph] (3.1) would state that individuals who were subject to imprisonment and supervision and who's [sic] imprisonment and supervision has *ended* prior to December 19, 2012[,] would be exempt under [paragraph] (3.1)."). Finally, appellee argues that ruling for the Commonwealth would have two unintended consequences. First, appellee claims it would "put individuals like [a]ppellee in a separate and distinct class from individuals who were convicted of [i]ndecent [a]ssault as [a m]isdemeanor of the [s]econd [d]egree during the pendency of Megan's Law III but were not require [sic] to register." *Id.*, at 18. Second, appellee claims the Commonwealth's interpre-

3. However, the legislature's express statement of intent was to the contrary. *See* 42 Pa.C.S. § 9799.11(b)(3) ("It is the intention of the General Assembly to address the Pennsylvania Supreme Court's decision in *Commonwealth v. Neiman*, 624 Pa. 53, 84 A.3d 603 (2013), by amending this subchapter in [Act 19].").

tation of paragraph (2) would mandate registration "but for the continued supervision or imprisonment of the individual[,]" which he asserts would "eradicat[e]" this Court's holding that Megan's Law registration and reporting requirements are a collateral, civil consequence of a criminal conviction. *Id.,* at 18–19 (citing *Commonwealth v. Leidig,* 598 Pa. 211, 956 A.2d 399 (2008)).

To understand the meaning of the "for purposes of this paragraph" language "entails an understanding of how the Pennsylvania Consolidated Statutes are arranged." *Rump,* at 1096. Most statutes are "subdivided into subsections, paragraphs, subparagraphs, and other such minor subdivisions as may be required for clarity of expression and uniformity of style." *Id.* (citing 1 Pa.C.S. § 301(c)). Section 23.26 of the Pennsylvania Consolidated Statutes Style Manual, 101 Pa. Code §§ 21.1 *et seq.,* titled "Internal divisions of sections," provides:

> Whenever internal divisions are necessary, subsections shall be identified by lower case letters, *paragraphs by Arabic numerals,* subparagraphs by lower case Roman numerals, clauses by capital letters and subclauses by capital Roman numerals, all contained within parentheses, as follows:
>
> | Terminology | Illustrative Symbol |
> |---|---|
> | Subsection | (a) |
> | Paragraph | (1) |
> | Subparagraph | (i) |
> | Clause | (A) |
> | Subclause | (I) |

*Id.,* § 23.26 (emphasis added). Moreover, "we must assume that the General Assembly knew what a paragraph meant in terms of constructing a statutory provision[.]" *Rump,* at 1097.

Based on these principles, we hold the Superior Court erred in finding Act 19 excluded appellee from registering as a sexual offender. It is clear that provision (3.1) of § 9799.13 is "a paragraph since it is illustrated by an Arabic numeral." *Id.* If the legislature intended the paragraph (3.1) exception to apply to each class of registrants in § 9799.13, it would have

used the phrase "for purposes of this *section*," but that is not what the statute says, and we may not read words into an unambiguous statutory provision. *See* 1 Pa.C.S. § 1921(b).[4] The phrase "for purposes of this paragraph" demonstrates the exclusion applies only to paragraph (3.1), as the word "paragraph" in this context is a technical term with a specific meaning. *See* 1 Pa.C.S. § 1903.[5]

We reject appellee's contention that paragraph (2) and paragraph (3.1) are irreconcilable. Paragraph (2) applies to individuals, like appellee, who were still serving sentences on December 20, 2012, whereas paragraph (3.1) pertains to individuals who were convicted, released from prison, or were on probation or parole between January 23, 2005, and December 19, 2012—the day before the effective date of Megan's Law IV and Act 19. Accordingly, we hold the second-degree-misdemeanor-indecent-assault exception applies only to paragraph (3.1); thus, the Superior Court erred in concluding appellee did not have to comply with the reporting and registration requirements of Megan's Law.

Order reversed; case remanded to the Superior Court to address the issues appellee preserved for appeal; jurisdiction relinquished.

Chief Justice SAYLOR and Justices BAER, TODD and STEVENS join the opinion.

Chief Justice SAYLOR files a concurring opinion in which Justice TODD joins.

Chief Justice SAYLOR, concurring.

I join the majority opinion and write, in particular, to elaborate on the genesis of paragraph (3.1), which I find to be especially relevant.

---

**4.** Parenthetically, it defies logic that the legislature would exclude all convictions for 18 Pa.C.S. § 3126(a)(8) from every class of registrants in § 9799.13, when that crime continues to be listed as a Tier–II sexual offense, *see* 42 Pa.C.S. § 9799.14(c)(1.3).

**5.** Further, paragraph (3.2), which also was added by Act 19, refers to "paragraph (3.1)," 42 Pa.C.S. § 9799.13(3.2), thereby buttressing the conclusion that the legislature intended the indecent-assault exclusion to apply only to paragraph (3.1), not the entire section.

Initially, the majority concludes (correctly in my view) that paragraphs (2) and (3.1) are not in conflict, as the restricted definition of "sexually violent offense" only applies within the context of the latter.[1] *See generally Cedarbrook Realty, Inc. v. Nahill,* 484 Pa. 441, 459, 399 A.2d 374, 383 (1979) (explaining that two provisions are only irreconcilable if they cannot operate concurrently). This, however, raises the question of why the General Assembly would employ a specialized and limited definition of sexually violent offense for paragraph (3.1) only, and not for paragraph (2). To understand the Legislature's motivation in this regard, it is helpful to review a portion of the history of Megan's Law in Pennsylvania as it relates to this case.

As the majority observes, Act 19 of 2014 was intended, in substantial part, to account for the circumstance that, in *Commonwealth v. Neiman,* 624 Pa. 53, 84 A.3d 603 (2013), this Court invalidated Act 152 of 2004 ("Megan's Law III") predicated on a single-subject violation. *See id.* at 75, 84 A.3d at 616; *see also* 42 Pa.C.S. § 9799.11(b)(3) (setting forth Act 19's legislative intent with regard to *Neiman* ).[2] *See generally* Majority Opinion, at 19, 128 A.3d at 1193. Megan's Law III, in turn, had required registration by persons convicted of indecent assault under Section 3126 of the Crimes Code, *see* 18 Pa.C.S. § 3126, but only where the offense was graded as a misdemeanor of the first degree. *See* Act of Nov. 24, 2004, P.L. 1243, No. 152, § 8, *codified at* 42 Pa.C.S. § 9795.1(a)(1) (expired December 20, 2012, per 42 Pa.C.S. § 9799.41).

The December 20, 2012 expiration date for such provision was imposed by Megan's Law IV, also known as the Sex Offender Registration and Notification Act, *see* Act of Dec. 20,

1.  To the extent Appellee suggests paragraph (3.1) "is applicable" but he is then affirmatively "removed from" its scope, Brief for Appellee at 11—thereby purportedly creating a conflict with paragraph (2)—I believe such characterization is misleading. To my mind, paragraph (3.1) is not "applicable" at all due to its restricted definition of "sexually violent offense."

2.  Act 19 was passed two days before the expiration of *Neiman's* grace period pursuant to which the invalidation of Megan's Law III was suspended for 90 days. *See Neiman,* 624 Pa. at 75, 84 A.3d at 616.

2011, P.L. 446, No. 111 (as amended 42 Pa.C.S. §§ 9799.10–9799.41) ("SORNA"), the relevant portion of which became effective one year after enactment, on December 20, 2012. *See id.* § 18(2). Although *Neiman* was decided after Section 9795.1 expired, absent Act 19 *Neiman* would have interfered with one of SORNA's objectives, namely, to place Pennsylvania into compliance with the federal Adam Walsh Child Protection and Safety Act of 2006. *See* 42 Pa.C.S. § 9799.10 (relating to purposes of subchapter). *See generally In re J.B.,* 630 Pa. 408, 411–13, 107 A.3d 1, 3 (2014). It would have done so by retroactively eliminating the registration periods for certain offenders under Megan's Law III—including individuals subject to Section 9795.1—which in turn were extended by SORNA. *See* 42 Pa.C.S. § 9799.15(a) (imposing lengthy registration periods for Tier I, II and III sexual offenders); *id.* § 9799.14 (reflecting that indecent assault is a Tier I, II, or III offense depending on which subsection of Section 3126 is involved); *cf. id.* § 9799.15(a.1) (providing credit for time registered prior to December 20, 2012). Thus, the Legislature faced a situation in which *Neiman* invalidated a statute which had already expired and been replaced, but whose effects remained beyond its expiration date—in the form of prior registration periods which had to continue in existence in order to be extended by SORNA. Inasmuch as the Assembly could do nothing to restore the now-expired Megan's Law III as such, it enacted legislation designed to continue in force SORNA registration requirements for offenders whose registration periods began during Megan Law III's governance.

Notably, Section 9795.1 went into effect on January 23, 2005. *See* Megan's Law III § 19(5). Thus, because the ten-year registration requirement under Section 8 of Megan's Law III was imposable between January 23, 2005 and December 19, 2012—the day before Section 9795.1 expired—it seems evident the General Assembly sought to preserve the effect of that provision via the specific wording of paragraph (3.1)—which by its terms applies to anyone who, during that interval, was convicted of a sexually violent offense or under probationary or parole supervision as a result of the conviction of a

sexually violent offense. *See* 42 Pa.C.S. § 9799.13(3.1)(i). Moreover, since Section 8 of Megan's Law III, as it pertains to individuals convicted of indecent assault, only encompasses convictions graded as first-degree misdemeanors, the legislative effort to preserve Megan's Law III registrants as SORNA registrants required a restricted definition of "sexually violent offense" for purposes of paragraph (3.1)—namely, one which would exclude persons convicted of indecent assault graded as a second-degree misdemeanor, since those individuals would not have been required to register under Megan's Law III.

Paragraph (2) stands on a different footing, as it was included in Section 9799.13 at the time SORNA was enacted. Thus, the legislative goal as it pertains to paragraph (2) did not relate to recovering registration periods that would otherwise have been lost due to *Neiman*—as, indeed, it was enacted two years before *Neiman* was decided. Rather, paragraph (2) must also be understood in light of SORNA's stated purposes which, as noted, are set forth at Section 9799.10, 42 Pa.C.S. These include, not only bringing Pennsylvania into substantial compliance with the Adam Walsh Act, *see* 42 Pa.C.S. § 9799.10(1), but more particularly, "requir[ing] individuals who are *currently* . . . supervised with respect to probation or parole or registrants under this subchapter to register with the Pennsylvania State Police . . . ." *Id.* § 9799.10(4) (emphasis added). Accordingly, the temporal targeting of paragraph (2) is couched in terms of individuals under supervision "*on or after the effective date of this section* [i.e., December 20, 2012]." *Id.* § 9799.13(2) (emphasis added). Because paragraph (2) was included in Section 9799.13 at the time SORNA was enacted, it incorporates SORNA's general definition of "sexually violent offense" and—unlike with paragraph (3.1)—there is no need to alter that definition for a special, historical purpose.

Justice TODD joins this concurring opinion.